# EXHIBIT 1-G

THE WAVE STUDIO, LLC
COMPLAINT

EXAMINED BY

CHECKED BY

☒ CORRESPONDENCE
Yes (*Initials* SR 1-543173181)

FORM VA

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼ _____ Year of Registration ▼ _____

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

See instructions
before completing
this space.

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                                 Account Number ▼

Jennison & Shultz, P.C.                               080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number ( 703 ) 415-1640          Fax number ( 703 ) 415-0788

Email  John@JennisonLaw.com

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   THE WAVE PTE LTD
                        Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                           Date  28 December 2010

Handwritten signature (X) ▼

X

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
### *for Group Registration of Published Photographs*

 **Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-331



*USE ONLY WITH FORM VA*

**EFFECTIVE DATE OF REGISTRATION**

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**12** (Month)  **30** (Day)  **2010** (Year)

**CONTINUATION SHEET RECEIVED**

Page **3** of **36** pages

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

**A** Identification of Application

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author  **THE WAVE PTE. LTD.**

Name of Copyright Claimant  **THE WAVE PTE. LTD.; 36 Sago Street, Singapore 059027**

**B** Registration for Group of Published Photographs

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

Title of Photograph  **andaman001**
Date of First Publication  **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication  **Singapore**
Description of Photograph (Optional)

Title of Photograph  **andaman002**
Date of First Publication  **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication  **Singapore**
Description of Photograph (Optional)

Title of Photograph  **andaman003**
Date of First Publication  **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication  **Singapore**
Description of Photograph (Optional)

Title of Photograph  **andaman004**
Date of First Publication  **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication  **Singapore**
Description of Photograph (Optional)

Title of Photograph  **andaman005**
Date of First Publication  **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication  **Singapore**
Description of Photograph (Optional)

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman006 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman007 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman008 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman009 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman010 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman011 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman012 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman013 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman014 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman015 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman016 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman017 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman018 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman019 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman020 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman021 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman022 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman023 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman024 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | andaman025 | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph ___ andaman026
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman027
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman028
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman029
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman030
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman031
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman032
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman033
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman034
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**Number**

Title of Photograph ___ andaman035
Date of First Publication ___ 15 _(Month)_ June _(Day)_ 2005 _(Year)_    Nation of First Publication ___ Singapore
Description of Photograph _(Optional)_ ___

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman036 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman037 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman038 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman039 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman040 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman041 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman042 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman043 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman044 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman045 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman046 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman047 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman048 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman049 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman050 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman051 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman052 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman053 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman054 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman055 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman056 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman057 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman058 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman059 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman060 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman061 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman062 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman063 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman064 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman065 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1  Application form
2  Nonrefundable fee in check or money order payable to Register of Copyrights
3  Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman066 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai001 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai002 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai003 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai004 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai005 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai006 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai007 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai008 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai009 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | datai010 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai011 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai012 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai013 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai014 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai015 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai016 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai017 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai018 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai019 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication ___ Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai020 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai021 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai022 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai023 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai024 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai025 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai026 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai027 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai028 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai029 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai030 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai031 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai032 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai033 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai034 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai035 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai036 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai037 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai038 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai039 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Supplementary Registration Sheet of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai040 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai041 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai042 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai043 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai044 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai045 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai046 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai047 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai048 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai049 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Groups of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai050 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai051 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai052 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai053 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai054 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai055 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai056 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai057 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai058 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai059 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai060 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai061 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai062 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai063 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai064 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai065 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai066 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai067 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai068 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai069 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai070 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai071 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai072 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai073 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai074 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai075 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai076 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai077 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai078 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai079 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai080 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai081 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai082 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai083 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai084 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai085 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai086 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai087 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai088 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai089 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai090 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai091 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai092 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai093 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai094 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai095 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai096 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai097 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai098 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai099 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed to window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | datai100 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | datai101 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | datai102 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | datai103 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai042 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai043 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai044 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai045 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai046 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai047 | | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph     setai048
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai049
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai050
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai051
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai052
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai053
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai054
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai055
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai056
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**Number**

Title of Photograph     setai057
Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                             (Month)    (Day)    (Year)
Description of Photograph     (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai058 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai059 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai060 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai061 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai062 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai063 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai064 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai065 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai066 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai067 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

**Certificate will be mailed in window envelope to this address**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai068 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai069 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai070 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai071 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai072 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai073 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai074 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai075 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai076 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai077 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | setai078 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Change of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai079 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai080 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai081 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai082 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai083 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai084 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai085 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai086 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai087 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai088 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai089 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai090 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai091 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai092 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai093 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai094 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai095 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai096 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai097 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1  Application form
2  Nonrefundable fee in check or
   money order payable to Register of
   Copyrights
3  Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai098 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai099 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai100 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai101 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai102 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai103 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai104 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai105 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai106 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

| Number | | |
|---|---|---|
| Title of Photograph | setai107 | |
| Date of First Publication | 18 _(Month)_ January _(Day)_ 2005 _(Year)_ | Nation of First Publication Singapore |
| Description of Photograph | _(Optional)_ | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai108 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai109 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai110 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai111 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai112 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai113 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai114 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai115 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai116 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai117 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication — Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | setai118 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | | |
| | | (Month) | (Day) | (Year) | | | | |
| | Description of Photograph | (Optional) | | | | | | |

**B**
Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai119 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai120 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai121 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai122 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai123 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai124 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai125 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai126 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

| Number | Title of Photograph | setai127 |
|---|---|---|
| | Date of First Publication | 18    January    2005    Nation of First Publication    Singapore |
| | Description of Photograph | (Optional) |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai128 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai129 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai130 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai131 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai132 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai133 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai134 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai135 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai136 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai137 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai138 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai139 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai140 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai141 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai142 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai143 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai144 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai145 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai146 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai147 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai148 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai149 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai150 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai151 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai152 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai153 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai154 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai155 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai156 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst001 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **seahst002** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst003** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst004** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst005** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst006** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst007** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst008** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst009** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst010** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **seahst011** |
| | Date of First Publication **24**  **February**  **2005**  Nation of First Publication **Singapore** |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jemison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst012 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst013 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst014 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst015 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst016 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst017 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai157 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai158 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai159 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai181 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office 101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai160 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai161 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai162 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai163 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai164 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai165 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai166 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai167 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai168 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai169 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph  setai170
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai171
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai172
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai173
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai174
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai175
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai176
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai177
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai178
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

Number

Title of Photograph  setai179
Date of First Publication  26 (Month)  May (Day)  2005 (Year)  Nation of First Publication  Singapore
Description of Photograph  (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Groups of Published Photographs (continued)

| Number | Title of Photograph | setai180 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | datai104 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REG **VA 1 - 432 - 332**

**EFFECTIVE DATE OF REGISTRATION**

12　30　2010
Month　Day　Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

**Title of This Work ▼**

The Wave Design Pte. Ltd. Photographs 2005 (B)

**NATURE OF THIS WORK ▼** See Instructions

Photographs

**Previous or Alternative Titles ▼**

Group Registration / Published Photos - 394 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼     Number ▼     Issue Date ▼     On Pages ▼

---

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a**

**NAME OF AUTHOR ▼**

The Wave Design Pte. Ltd.

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in Singapore }

**Was This Author's Contribution to the Work**
Anonymous?　☐ Yes　☑ No
Pseudonymous?　☐ Yes　☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture　☐ Map　☐ Technical drawing
☐ 2-Dimensional artwork　☑ Photograph　☐ Text
☐ Reproduction of work of art　☐ Jewelry design　☐ Architectural work

**b**

**Name of Author ▼**

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____ }

**Dates of Birth and Death**
Year Born ▼     Year Died ▼

**Was This Author's Contribution to the Work**
Anonymous?　☐ Yes　☐ No
Pseudonymous?　☐ Yes　☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture　☐ Map　☐ Technical drawing
☐ 2-Dimensional artwork　☐ Photograph　☐ Text
☐ Reproduction of work of art　☐ Jewelry design　☐ Architectural work

---

**3**

**a** Year in Which Creation of This Work Was Completed
2005
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work  July 6 - Oct. 8
Complete this information ONLY if this work has been published.
Month _____ Day _____ Year 2005
Singapore
Nation

---

**4**

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.
10A Trengganu Street, Singapore 058464

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

**APPLICATION RECEIVED** 12-30-2010
**ONE DEPOSIT RECEIVED**
**TWO DEPOSITS RECEIVED**
**FUNDS RECEIVED**

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.　• Sign the form at line 8.

**DO NOT WRITE HERE**

EXAMINED BY

CHECKED BY

**FORM VA**

CORRESPONDENCE
☒ Yes (In Reboi) W* 1-543173304)

FOR
COPYRIGHT
OFFICE
USE
ONLY

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼                **Year of Registration** ▼

**5**

---

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions
before completing
this space.

---

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼                                    **Account Number** ▼

Jennison & Shultz, P.C.                      080519

**7**

a

---

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number   ( 703 ) 415-1640                Fax number   ( 703 ) 415-0788

Email   John@JennisonLaw.com

b

---

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ {
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   THE WAVE DESIGN PTE LTD
                        Name of author or other copyright claimant, or owner of exclusive right(s) ▲
}

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                             **Date**   28 December 2010

Handwritten signature (X) ▼

X

---

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

**Name** ▼
Jennison & Shultz, PC

**Number/Street/Apt** ▼
2001 Jefferson Davis Hwy.; Suite 1102

**City/State/Zip** ▼
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-332

*USE ONLY WITH FORM VA*

**EFFECTIVE DATE OF REGISTRATION**

*12*     *30*     *2010*
(Month)     (Day)     (Year)

**CONTINUATION SHEET RECEIVED**

Page *3* of *13* pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author _____ THE WAVE DESIGN PTE. LTD.

Name of Copyright Claimant _____ THE WAVE DESIGN PTE. LTD.; 10A Trengganu Street, Singapore 058464

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat149 | | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat150 | | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat151 | | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat152 | | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat153 | | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

**B**

Title of Photograph __muscat154__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

Registration for Group of Published Photographs (continued)

---

Title of Photograph __muscat155__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat156__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat157__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat158__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat159__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat160__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat161__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat162__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

Title of Photograph __muscat163__

Date of First Publication __6__ (Month) __July__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__

Description of Photograph __(Optional)__

---

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph __ muscat164

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat165

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat166

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat167

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat168

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat169

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat170

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat171

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat172

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

Title of Photograph __ muscat173

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore

Description of Photograph _____

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph ___ muscat174

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat175

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat176

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat167

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat178

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat179

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat180

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat181

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat182

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Title of Photograph ___ muscat183

Date of First Publication __6__ __July__ __2005__ Nation of First Publication _____ Singapore

Description of Photograph _____

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

Title of Photograph _____ muscat184

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph _____ muscat185

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat186

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat187

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat188

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat189

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat190

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat191

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat192

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

Title of Photograph _____ muscat193

Date of First Publication  6      July      2005
(Month)   (Day)   (Year)

Nation of First Publication _____ Singapore

Description of Photograph _____
(Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat194 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat195 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat196 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat197 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat198 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat199 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat200 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat201 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat202 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat203 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:

**B**

| Number | | |
|---|---|---|
| Title of Photograph | muscat204 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat205 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat206 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat207 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat208 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat209 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat210 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat211 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat212 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat213 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication: Singapore |
| Description of Photograph (Optional) | | |

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued C)

| Number | | |
|---|---|---|
| Title of Photograph | muscat214 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat215 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat216 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat217 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat218 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat219 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat220 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat221 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat222 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat223 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE

MAIL TO:
Library of Congress
Copyright Office

**B**

Number _____

Title of Photograph _____ muscat224

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat225

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat226

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat227

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat228

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat229

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat230

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat231

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat232

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Number _____

Title of Photograph _____ muscat233

Date of First Publication _____ 6 _____ July _____ 2005 _____ Nation of First Publication _____ Singapore
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604